| last_name | first_name | type | job_title | termination_date | termination_reason | age_at_term | hourly_rate |
|---|---|---|---|---|---|---|---|
| Dewitt | Jason | TRN | First Officer ERJ | 2017-01-09 | 226 - TRN-Poor Perform/Conduct | 41 | 36.5 |
| Hoge | William | TRN | First Officer CRJ | 2017-01-11 | 226 - TRN-Poor Perform/Conduct | 45 | 36.5 |
| Merrill | Brian | REG | First Officer CRJ | 2017-01-12 | 226 - TRN-Poor Perform/Conduct | 58 | 36.5 |
| Foster | Tyler | REG | First Officer CRJ | 2017-01-14 | 203 - Death | 27 | 38.28 |
| Belov | Mikhail | REG | First Officer CRJ | 2017-01-14 | 226 - TRN-Poor Perform/Conduct | 60 | 36.5 |
| Glover | Chad | REG | First Officer CRJ | 2017-01-15 | 210 - LOA Failure to Return | 42 | 38.28 |
| Garcia | Arturo | REG | First Officer CRJ | 2017-01-18 | 226 - TRN-Poor Perform/Conduct | 38 | 36.5 |
| Zimmer | Michael | TRN | First Officer CRJ | 2017-01-26 | 221 - TRN-No Show Training | 34 | 36.5 |
| Jurek | Piotr | REG | First Officer ERJ | 2017-01-31 | 227 - Unable/Emp Eligibility | 29 | 44.51 |
| Cedergren | Tyler | REG | First Officer CRJ | 2017-02-10 | 226 - TRN-Poor Perform/Conduct | 22 | 36.5 |
| Yergensen | Lance | REG | First Officer CRJ | 2017-02-14 | 226 - TRN-Poor Perform/Conduct | 40 | 36.5 |
| Debbabi | Mehdi | TRN | First Officer CRJ | 2017-02-15 | 226 - TRN-Poor Perform/Conduct | 42 | 36.5 |
| Schmeil | John | REG | Captain ERJ | 2017-02-16 | 203 - Death | 40 | 92.08 |
| Kulkarni | Aditya | REG | Captain ERJ | 2017-02-20 | 225 - Failed Drug/Alcohol Test | 30 | 78.94 |
| Burton | Heather | REG | First Officer CRJ | 2017-02-27 | 226 - TRN-Poor Perform/Conduct | 23 | 36.5 |
| Hazard | Mark | REG | First Officer ERJ | 2017-02-27 | 226 - TRN-Poor Perform/Conduct | 49 | 36.5 |
| O'Connell | Ryan | REG | Captain CRJ | 2017-03-08 | 210 - LOA Failure to Return | 35 | 92.03 |
| O'Connor | Michael | REG | First Officer CRJ | 2017-03-09 | 226 - TRN-Poor Perform/Conduct | 46 | 36.5 |
| Timm | Douglas | REG | First Officer CRJ | 2017-03-10 | 226 - TRN-Poor Perform/Conduct | 34 | 36.5 |
| Patsais | Konstantinos | REG | First Officer CRJ | 2017-03-15 | 226 - TRN-Poor Perform/Conduct | 35 | 36.5 |
| Day | David | REG | First Officer CRJ | 2017-03-15 | 226 - TRN-Poor Perform/Conduct | 55 | 36.5 |
| Tuipulotu | Kelepi | TRN | First Officer CRJ | 2017-03-15 | 226 - TRN-Poor Perform/Conduct | 49 | 36.5 |
| Luebbe | Gordon | REG | First Officer CRJ | 2017-03-23 | 210 - LOA Failure to Return | 36 | 36.5 |
| Zaidi | Waqar | TRN | First Officer ERJ | 2017-03-27 | 221 - TRN-No Show Training | 48 | 36.5 |
| Eckert | Seth | TRN | First Officer ERJ | 2017-03-31 | 221 - TRN-No Show Training | 23 | 36.5 |
| Sheppard | Ryan | REG | First Officer CRJ | 2017-04-06 | 210 - LOA Failure to Return | 32 | 47.16 |
| Waugh | Gregory | TRN | First Officer CRJ | 2017-04-07 | 226 - TRN-Poor Perform/Conduct | 25 | 36.5 |
| Yedla | Michael | TRN | First Officer CRJ | 2017-04-19 | 221 - TRN-No Show Training | 40 | 36.5 |
| King | Kelvin | REG | Captain CRJ | 2017-04-24 | 210 - LOA Failure to Return | 32 | 71.98 |
| Despain | Eric | TRN | First Officer CRJ | 2017-04-26 | 226 - TRN-Poor Perform/Conduct | 52 | 36.5 |
| Coffield | Darrick | REG | First Officer CRJ | 2017-05-04 | 210 - LOA Failure to Return | 35 | 38.28 |
| Seabury | John | REG | First Officer CRJ | 2017-05-30 | 226 - TRN-Poor Perform/Conduct | 60 | 36.5 |
| Brown | Wesley | REG | First Officer ERJ | 2017-05-30 | 226 - TRN-Poor Perform/Conduct | 53 | 36.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Isom | Ronald | REG | First Officer CRJ | 2017-06-02 | 226 - TRN-Poor Perform/Conduct | 37 | 36.5 |
| Martin | Todd | REG | First Officer CRJ | 2017-06-02 | 210 - LOA Failure to Return | 40 | 47.16 |
| Lindquist | Mark | REG | Captain CRJ | 2017-06-27 | 213 - Fail RTW Requirements | 53 | 107.7 |
| Grindeland | Travis | REG | First Officer CRJ | 2017-07-10 | 226 - TRN-Poor Perform/Conduct | 25 | 37.23 |
| Thomas | Nicholas | REG | First Officer CRJ | 2017-07-13 | 203 - Death | 34 | 41.38 |
| Wythe | Curt | REG | First Officer CRJ | 2017-07-18 | 226 - TRN-Poor Perform/Conduct | 42 | 37.23 |
| Mollenhauer | Ryan | REG | First Officer CRJ | 2017-07-26 | 226 - TRN-Poor Perform/Conduct | 35 | 37.23 |
| Engels | Justin | REG | First Officer ERJ | 2017-07-28 | 109 - Violation of Policies | 42 | 37.23 |
| Downs | Christopher | TRN | First Officer CRJ | 2017-08-16 | 109 - Violation of Policies | 45 | 37.23 |
| Haff | Jacy | REG | First Officer CRJ | 2017-08-17 | 226 - TRN-Poor Perform/Conduct | 26 | 37.23 |
| Ford | Don | REG | First Officer CRJ | 2017-08-22 | 226 - TRN-Poor Perform/Conduct | 44 | 37.23 |
| Schipper | Doedo | REG | First Officer ERJ | 2017-08-26 | 226 - TRN-Poor Perform/Conduct | 56 | 37.23 |
| Carson | Thomas | REG | First Officer ERJ | 2017-08-26 | 226 - TRN-Poor Perform/Conduct | 56 | 37.23 |
| Degan | Charles | TRN | First Officer CRJ | 2017-08-29 | 221 - TRN-No Show Training | 59 | 37.23 |
| Champeny | James | REG | First Officer CRJ | 2017-08-30 | 218 - Unable/Essential Function | 36 | 46.73 |
| West | Dinah | REG | First Officer CRJ | 2017-09-01 | 226 - TRN-Poor Perform/Conduct | 25 | 37.23 |
| Padron Manrique | Roberto | TRN | First Officer CRJ | 2017-09-12 | 226 - TRN-Poor Perform/Conduct | 55 | 37.23 |
| Hughes | John | REG | First Officer CRJ | 2017-09-15 | 226 - TRN-Poor Perform/Conduct | 56 | 37.23 |
| Brock | Phillip | REG | First Officer CRJ | 2017-09-29 | 226 - TRN-Poor Perform/Conduct | 27 | 37.23 |
| Barrios | Timothy | REG | First Officer ERJ | 2017-10-03 | 226 - TRN-Poor Perform/Conduct | 58 | 37.23 |
| Hinrichsen | Ryan | REG | First Officer CRJ | 2017-10-03 | 226 - TRN-Poor Perform/Conduct | 38 | 37.23 |
| Crowley | Brett | TRN | First Officer CRJ | 2017-10-12 | 222 - TRN-Failed Drug Test | 44 | 37.23 |
| Noei | Mehrdad | REG | First Officer CRJ | 2017-10-18 | 226 - TRN-Poor Perform/Conduct | 46 | 37.23 |
| Casto | Leland | REG | First Officer CRJ | 2017-10-18 | 226 - TRN-Poor Perform/Conduct | 59 | 37.23 |
| Alfonso | Paul | REG | First Officer CRJ | 2017-10-28 | 204 - Excessive absence/tardy | 48 | 37.23 |
| ODea | Nathan | REG | First Officer CRJ | 2017-10-31 | 210 - LOA Failure to Return | 29 | 37.23 |
| Phanthurakse | Kajohnkial | TRN | First Officer CRJ | 2017-11-09 | 226 - TRN-Poor Perform/Conduct | 51 | 37.23 |
| Soyfer | David | REG | First Officer CRJ | 2017-11-10 | 226 - TRN-Poor Perform/Conduct | 28 | 37.23 |
| Springer | Joseph | REG | First Officer CRJ | 2017-11-13 | 226 - TRN-Poor Perform/Conduct | 49 | 37.23 |
| Golby | Matthew | REG | First Officer ERJ | 2017-11-25 | 109 - Violation of Policies | 30 | 37.23 |
| Haase | Daryl | REG | First Officer CRJ | 2017-12-01 | 226 - TRN-Poor Perform/Conduct | 50 | 37.23 |
| Kaehler | Mark | REG | First Officer CRJ | 2017-12-08 | 210 - LOA Failure to Return | 63 | 41.38 |
| Dean | James | REG | Captain ERJ | 2017-12-17 | 225 - Failed Drug/Alcohol Test | 53 | 103.16 |
| Halpin | William | REG | First Officer CRJ | 2017-12-18 | 226 - TRN-Poor Perform/Conduct | 57 | 37.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Thompson | Calron | REG | First Officer CRJ | 2017-12-18 | 212 - Misconduct | 27 | 37.23 |
| Redman | Jordan | REG | Captain CRJ | 2017-12-19 | 210 - LOA Failure to Return | 37 | 78.18 |
| Brown | James | REG | First Officer ERJ | 2017-12-19 | 109 - Violation of Policies | 38 | 37.23 |
| LaPorta | John | REG | First Officer ERJ | 2017-12-20 | 226 - TRN-Poor Perform/Conduct | 61 | 37.23 |
| Hueschen | Quinn | REG | Captain CRJ | 2018-01-02 | 210 - LOA Failure to Return | 38 | 91.35 |
| Lauzon | Eric | REG | First Officer ERJ | 2018-01-04 | 221 - TRN-No Show Training | 51 | 37.23 |
| Escobar | Marvin | REG | Captain CRJ | 2018-01-10 | 210 - LOA Failure to Return | 34 | 78.18 |
| Graves | William | REG | First Officer ERJ | 2018-01-13 | 226 - TRN-Poor Perform/Conduct | 27 | 37.23 |
| Capp | David | TRN | First Officer ERJ | 2018-01-18 | 217 - TRN-Failed Pre-Clearance | 51 | 48.25 |
| Abbott | John | REG | First Officer CRJ | 2018-01-19 | 226 - TRN-Poor Perform/Conduct | 54 | 37.23 |
| Wells | Andrew | REG | First Officer ERJ | 2018-01-28 | 217 - TRN-Failed Pre-Clearance | 33 | 37.23 |
| Szczepkowski | Kimberly | REG | First Officer CRJ | 2018-01-30 | 210 - LOA Failure to Return | 40 | 48.1 |
| Reed | Brandon | REG | Captain CRJ | 2018-02-05 | 210 - LOA Failure to Return | 34 | 75.67 |
| Ordonez | Luis | REG | First Officer CRJ | 2018-02-14 | 203 - Death | 37 | 48.1 |
| Antczak | Konrad | REG | First Officer ERJ | 2018-02-21 | 210 - LOA Failure to Return | 40 | 41.53 |
| Helquist | Carl | REG | First Officer CRJ | 2018-02-22 | 226 - TRN-Poor Perform/Conduct | 49 | 37.23 |
| Villafane Lassalle | Eleazar | TRN | First Officer CRJ | 2018-03-05 | 226 - TRN-Poor Perform/Conduct | 49 | 37.23 |
| John | Larry | TRN | First Officer CRJ | 2018-03-07 | 226 - TRN-Poor Perform/Conduct | 38 | 37.23 |
| Seigal | Jason | REG | Captain CRJ | 2018-03-16 | 109 - Violation of Policies | 46 | 78.18 |
| Koch | Fritz | REG | First Officer CRJ | 2018-03-17 | 226 - TRN-Poor Perform/Conduct | 31 | 37.23 |
| Poellien | Gary | REG | First Officer CRJ | 2018-03-17 | 226 - TRN-Poor Perform/Conduct | 49 | 37.23 |
| O'Brien | Daniel | REG | First Officer CRJ | 2018-03-23 | 226 - TRN-Poor Perform/Conduct | 37 | 37.23 |
| Grima | Karen | REG | First Officer CRJ | 2018-04-04 | 226 - TRN-Poor Perform/Conduct | 39 | 37.23 |
| Samarasinghe | Harshana | TRN | First Officer ERJ | 2018-04-06 | 226 - TRN-Poor Perform/Conduct | 55 | 37.23 |
| Perera | Ravindu | TRN | First Officer CRJ | 2018-04-09 | 222 - TRN-Failed Drug Test | 25 | 37.23 |
| Kopper | Paul | TRN | First Officer CRJ | 2018-04-11 | 226 - TRN-Poor Perform/Conduct | 64 | 37.23 |
| Von Geusau | Nicholas | REG | First Officer CRJ | 2018-04-16 | 227 - Unable/Emp Eligibility | 28 | 37.23 |
| Kenney | Robert | TRN | First Officer ERJ | 2018-04-18 | 218 - Unable/Essential Function | 50 | 37.23 |
| Weiss | Tippon | REG | First Officer CRJ | 2018-04-23 | 218 - Unable/Essential Function | 49 | 37.23 |
| Calvert | Timothy | REG | Captain CRJ | 2018-04-30 | 203 - Death | 52 | 85.74 |
| Ray | Richard | REG | First Officer CRJ | 2018-05-05 | 226 - TRN-Poor Perform/Conduct | 57 | 37.23 |
| Cook | Barbara | REG | Captain CRJ | 2018-05-07 | 218 - Unable/Essential Function | 47 | 96.95 |
| Harris | Cheyenne | TRN | First Officer CRJ | 2018-05-11 | 218 - Unable/Essential Function | 25 | 37.23 |
| Fischer | Sherry | REG | First Officer CRJ | 2018-05-14 | 226 - TRN-Poor Perform/Conduct | 49 | 37.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hildreth | Elias | REG | Captain CRJ | 2018-05-15 | 210 - LOA Failure to Return | 35 | 88.27 |
| Rodriguez Gonzalez | Pedro | REG | First Officer CRJ | 2018-05-15 | 227 - Unable/Emp Eligibility | 43 | 37.23 |
| Velez | Carlos | REG | First Officer CRJ | 2018-05-15 | 226 - TRN-Poor Perform/Conduct | 53 | 37.23 |
| Mckay | James | TRN | First Officer ERJ | 2018-05-21 | 217 - TRN-Failed Pre-Clearance | 32 | 37.23 |
| Sessions | James | TRN | First Officer ERJ | 2018-05-25 | 226 - TRN-Poor Perform/Conduct | 54 | 37.23 |
| Petrillo | Ross | REG | First Officer CRJ | 2018-06-01 | 225 - Failed Drug/Alcohol Test | 31 | 37.23 |
| Connelly | Robert | REG | First Officer CRJ | 2018-06-02 | 226 - TRN-Poor Perform/Conduct | 53 | 37.23 |
| Malenfant | Marc | REG | Captain CRJ | 2018-06-05 | 210 - LOA Failure to Return | 43 | 109.85 |
| Johnson | James | REG | First Officer CRJ | 2018-06-13 | 226 - TRN-Poor Perform/Conduct | 35 | 37.23 |
| Conrad | Peter | REG | First Officer CRJ | 2018-06-16 | 226 - TRN-Poor Perform/Conduct | 52 | 37.23 |
| Amick | John | TRN | First Officer CRJ | 2018-06-22 | 221 - TRN-No Show Training | 35 | 37.23 |
| Wach | John | REG | First Officer CRJ | 2018-06-27 | 226 - TRN-Poor Perform/Conduct | 46 | 37.23 |
| Simpson | Jeffrey | TRN | First Officer CRJ | 2018-06-28 | 227 - Unable/Emp Eligibility | 49 | 37.23 |
| Chesley | Boyd | REG | First Officer CRJ | 2018-07-02 | 226 - TRN-Poor Perform/Conduct | 58 | 37.23 |
| Zambrano | Cristian | REG | First Officer CRJ | 2018-07-10 | 225 - Failed Drug/Alcohol Test | 38 | 42.67 |
| Bertram | Brian | TRN | First Officer ERJ | 2018-07-12 | 217 - TRN-Failed Pre-Clearance | 46 | 41.53 |
| Peterson | Gregory | REG | First Officer CRJ | 2018-07-13 | 226 - TRN-Poor Perform/Conduct | 51 | 37.23 |
| Martin | Grant | REG | First Officer CRJ | 2018-07-15 | 226 - TRN-Poor Perform/Conduct | 37 | 37.23 |
| O'Connor | John | TRN | First Officer ERJ | 2018-07-16 | 226 - TRN-Poor Perform/Conduct | 56 | 37.23 |
| Gabrielli | Lorenzo | REG | First Officer CRJ | 2018-07-18 | 226 - TRN-Poor Perform/Conduct | 37 | 37.23 |
| Skrip | Daniel | REG | First Officer CRJ | 2018-07-18 | 226 - TRN-Poor Perform/Conduct | 47 | 37.23 |
| Gradney | Sean | REG | First Officer CRJ | 2018-07-30 | 210 - LOA Failure to Return | 44 | 37.23 |
| Mays | Kirk | REG | First Officer CRJ | 2018-08-02 | 226 - TRN-Poor Perform/Conduct | 54 | 37.23 |
| Olson | Ryan | TRN | First Officer CRJ | 2018-08-06 | 217 - TRN-Failed Pre-Clearance | 29 | 37.23 |
| Solinger | Douglas | REG | First Officer CRJ | 2018-08-10 | 226 - TRN-Poor Perform/Conduct | 54 | 37.23 |
| Armstrong | Geoffrey | REG | First Officer ERJ | 2018-08-13 | 111 - Job Abandonment | 40 | 41.53 |
| Davison | Noel | REG | First Officer CRJ | 2018-08-13 | 226 - TRN-Poor Perform/Conduct | 46 | 37.23 |
| Shepley | Scott | REG | First Officer CRJ | 2018-08-13 | 226 - TRN-Poor Perform/Conduct | 56 | 37.23 |
| Al-hamad | Noureldin | REG | First Officer CRJ | 2018-08-15 | 226 - TRN-Poor Perform/Conduct | 47 | 37.23 |
| Kelly | Christopher | REG | First Officer ERJ | 2018-08-17 | 109 - Violation of Policies | 45 | 44.03 |
| Zuo | Qinyang | REG | First Officer ERJ | 2018-08-24 | 203 - Death | 28 | 37.23 |
| Okabe | Kan | REG | First Officer ERJ | 2018-08-31 | 226 - TRN-Poor Perform/Conduct | 28 | 37.23 |
| Sevieri | Gina | REG | First Officer CRJ | 2018-09-04 | 226 - TRN-Poor Perform/Conduct | 52 | 37.23 |
| Dalere | Alex | TRN | First Officer ERJ | 2018-09-07 | 226 - TRN-Poor Perform/Conduct | 36 | 37.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rawat | Vijay | REG | First Officer CRJ | 2018-09-13 | 226 - TRN-Poor Perform/Conduct | 40 | 37.23 |
| Embree | Tanya | REG | Captain ERJ | 2018-09-17 | 210 - LOA Failure to Return | 45 | 103.16 |
| Lee | Patrick | REG | First Officer CRJ | 2018-09-20 | 226 - TRN-Poor Perform/Conduct | 49 | 37.23 |
| Madewell | Roy | REG | Captain ERJ | 2018-09-21 | 225 - Failed Drug/Alcohol Test | 55 | 103.16 |
| Dolan | Brian | TRN | First Officer CRJ | 2018-09-28 | 226 - TRN-Poor Perform/Conduct | 44 | 48.1 |
| Campos Ceraso | Kaique Fleury | REG | First Officer ERJ | 2018-10-09 | 227 - Unable/Emp Eligibility | 24 | 41.53 |
| Gabaldi Lovato | Fernando | REG | First Officer CRJ | 2018-10-09 | 227 - Unable/Emp Eligibility | 26 | 39.05 |
| Michelin | Guilherme | REG | First Officer CRJ | 2018-10-09 | 227 - Unable/Emp Eligibility | 30 | 39.05 |
| Ribeiro Moreira | Filipe | REG | First Officer ERJ | 2018-10-09 | 227 - Unable/Emp Eligibility | 36 | 41.53 |
| Mcwilliams | Michael | REG | First Officer CRJ | 2018-10-11 | 210 - LOA Failure to Return | 33 | 48.1 |
| Kelly | Heather | REG | First Officer CRJ | 2018-10-11 | 210 - LOA Failure to Return | 35 | 42.67 |
| Tolson | Matthew | REG | Captain CRJ | 2018-10-12 | 210 - LOA Failure to Return | 40 | 91.35 |
| Sanchez | Jenny | REG | First Officer CRJ | 2018-10-13 | 226 - TRN-Poor Perform/Conduct | 29 | 37.23 |
| Stieber | Anthony | REG | First Officer ERJ | 2018-10-16 | 226 - TRN-Poor Perform/Conduct | 63 | 37.23 |
| Francis | Thomas | TRN | First Officer CRJ | 2018-10-17 | 226 - TRN-Poor Perform/Conduct | 51 | 37.23 |
| Nahal | James | REG | Captain CRJ | 2018-10-22 | 210 - LOA Failure to Return | 32 | 78.18 |
| Johnson | Matt | REG | First Officer CRJ | 2018-10-23 | 226 - TRN-Poor Perform/Conduct | 57 | 37.23 |
| Acosta | Cristina | REG | Captain CRJ | 2018-10-24 | 214 - Substandard Performance | 38 | 91.35 |
| Neighbor | Steven | REG | First Officer CRJ | 2018-10-24 | 214 - Substandard Performance | 34 | 37.23 |
| Jones | Glenn | TRN | First Officer CRJ | 2018-10-24 | 217 - TRN-Failed Pre-Clearance | 62 | 45 |
| Hoshour | David | REG | Captain ERJ | 2018-10-25 | 214 - Substandard Performance | 48 | 119.27 |
| Costello | Michael | TRN | First Officer CRJ | 2018-10-25 | 217 - TRN-Failed Pre-Clearance | 56 | 37.23 |
| Dotson | Eric | REG | First Officer ERJ | 2018-11-01 | 226 - TRN-Poor Perform/Conduct | 49 | 37.23 |
| Chong | Kellen | REG | First Officer CRJ | 2018-11-05 | 210 - LOA Failure to Return | 28 | 41.38 |
| Laws | Charles | REG | First Officer CRJ | 2018-11-06 | 226 - TRN-Poor Perform/Conduct | 36 | 37.23 |
| Richards | Gerard | REG | First Officer CRJ | 2018-11-06 | 226 - TRN-Poor Perform/Conduct | 52 | 45 |
| Pacik | Adam | REG | First Officer CRJ | 2018-11-08 | 227 - Unable/Emp Eligibility | 30 | 45 |
| Duong | Minh | REG | First Officer ERJ | 2018-11-09 | 227 - Unable/Emp Eligibility | 31 | 45 |
| Aureden | Brian | TRN | First Officer CRJ | 2018-11-12 | 217 - TRN-Failed Pre-Clearance | 31 | 45 |
| Kendris | Daniel | REG | First Officer CRJ | 2018-11-13 | 210 - LOA Failure to Return | 34 | 45 |
| Casillas | Fernando | TRN | First Officer CRJ | 2018-11-21 | 217 - TRN-Failed Pre-Clearance | 49 | 60.5 |
| Herrick | William | REG | First Officer ERJ | 2018-11-26 | 226 - TRN-Poor Perform/Conduct | 49 | 45 |
| Woelich | Robert | TRN | First Officer ERJ | 2018-11-26 | 217 - TRN-Failed Pre-Clearance | 31 | 45 |
| Travis | Kenneth | REG | First Officer CRJ | 2018-11-28 | 226 - TRN-Poor Perform/Conduct | 26 | 45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Snow | Daniel | REG | First Officer CRJ | 2018-11-29 | 214 - Substandard Performance | 25 | 50 |
| Mueller | Klaus | TRN | First Officer CRJ | 2018-11-29 | 221 - TRN-No Show Training | 42 | 45 |
| De Freitas Sales | Vinicius | REG | First Officer ERJ | 2018-11-30 | 227 - Unable/Emp Eligibility | 37 | 50 |
| Akkale | Yuksel | REG | First Officer CRJ | 2018-11-30 | 226 - TRN-Poor Perform/Conduct | 46 | 45 |
| Shimoni | Guy | REG | First Officer CRJ | 2018-12-02 | 225 - Failed Drug/Alcohol Test | 41 | 50 |
| Wheeler | Lawrence | REG | First Officer ERJ | 2018-12-04 | 226 - TRN-Poor Perform/Conduct | 61 | 55 |
| De Lellis | Davide | REG | First Officer CRJ | 2018-12-05 | 227 - Unable/Emp Eligibility | 24 | 45 |
| Partovi Sissan | Armando | REG | First Officer ERJ | 2018-12-05 | 226 - TRN-Poor Perform/Conduct | 57 | 45 |
| Anderson | Gregory | REG | First Officer CRJ | 2018-12-18 | 226 - TRN-Poor Perform/Conduct | 59 | 45 |
| Wetherbee | Tyler | REG | Captain CRJ | 2018-12-19 | 109 - Violation of Policies | 29 | 77.51 |
| Tudder | George | REG | First Officer ERJ | 2018-12-21 | 226 - TRN-Poor Perform/Conduct | 58 | 45 |
| Haltbakk | Sindre | REG | First Officer CRJ | 2019-01-04 | 227 - Unable/Emp Eligibility | 28 | 50 |
| Schrader | William | TRN | First Officer CRJ | 2019-01-09 | 217 - TRN-Failed Pre-Clearance | 53 | 45 |
| Summers | Shane | REG | Captain CRJ | 2019-01-11 | 225 - Failed Drug/Alcohol Test | 41 | 95.1 |
| Alfaro | Allan | REG | First Officer CRJ | 2019-01-11 | 226 - TRN-Poor Perform/Conduct | 26 | 45 |
| Shanahan | James | REG | First Officer ERJ | 2019-01-18 | 226 - TRN-Poor Perform/Conduct | 44 | 45 |
| Villevieille | Pascal | REG | First Officer CRJ | 2019-01-23 | 226 - TRN-Poor Perform/Conduct | 44 | 45 |
| Robinson | Andrew | REG | First Officer ERJ | 2019-01-24 | 225 - Failed Drug/Alcohol Test | 35 | 55 |
| Singh | Rawandeep | REG | First Officer CRJ | 2019-01-31 | 214 - Substandard Performance | 34 | 45 |
| Borthwick | Robert | REG | First Officer ERJ | 2019-02-11 | 226 - TRN-Poor Perform/Conduct | 55 | 45 |
| De Jesus | Juan David | REG | First Officer CRJ | 2019-02-15 | 226 - TRN-Poor Perform/Conduct | 59 | 45 |
| Smith | Amy | REG | First Officer CRJ | 2019-02-20 | 226 - TRN-Poor Perform/Conduct | 50 | 45 |
| Baumgart | Philippe | REG | First Officer ERJ | 2019-03-03 | 214 - Substandard Performance | 40 | 50 |
| Lofland | Jeffrey | REG | First Officer CRJ | 2019-03-04 | 226 - TRN-Poor Perform/Conduct | 54 | 45 |
| Newton | Joseph | REG | First Officer CRJ | 2019-03-13 | 226 - TRN-Poor Perform/Conduct | 33 | 45 |
| Adsit | Jonathan | REG | First Officer ERJ | 2019-03-18 | 226 - TRN-Poor Perform/Conduct | 38 | 45 |
| Slay | Andre | REG | First Officer CRJ | 2019-03-19 | 226 - TRN-Poor Perform/Conduct | 37 | 45 |
| Balbas | Jorge | REG | First Officer ERJ | 2019-03-19 | 226 - TRN-Poor Perform/Conduct | 49 | 45 |
| Tahirovic | Elmaz | REG | First Officer CRJ | 2019-03-27 | 226 - TRN-Poor Perform/Conduct | 32 | 45 |
| Pottenger | Matthew | REG | First Officer CRJ | 2019-04-02 | 226 - TRN-Poor Perform/Conduct | 47 | 45 |
| Frith | Roger | REG | First Officer ERJ | 2019-04-03 | 226 - TRN-Poor Perform/Conduct | 52 | 45 |
| Simmons | John | REG | First Officer ERJ | 2019-04-06 | 214 - Substandard Performance | 53 | 45 |
| England | Kathleen | REG | Captain CRJ | 2019-04-08 | 210 - LOA Failure to Return | 58 | 81.98 |
| Ward | William | REG | First Officer CRJ | 2019-04-11 | 226 - TRN-Poor Perform/Conduct | 38 | 45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Elosiebo | Demetria | REG | First Officer CRJ | 2019-04-11 | 226 - TRN-Poor Perform/Conduct | 38 | 45 |
| Swigonski | Scott | REG | First Officer CRJ | 2019-04-14 | 210 - LOA Failure to Return | 34 | 45 |
| Gulino | Thomas | REG | First Officer ERJ | 2019-04-17 | 226 - TRN-Poor Perform/Conduct | 38 | 45 |
| Sadowski | Michael | REG | First Officer CRJ | 2019-04-23 | 214 - Substandard Performance | 56 | 57.5 |
| Taylor | Sergio | REG | First Officer CRJ | 2019-04-26 | 226 - TRN-Poor Perform/Conduct | 52 | 50 |
| Shauman | Michael | REG | Captain CRJ | 2019-05-01 | 225 - Failed Drug/Alcohol Test | 36 | 103.73 |
| Viselga | Rimas | REG | First Officer ERJ | 2019-05-03 | 226 - TRN-Poor Perform/Conduct | 48 | 45 |
| Thomas | Gregory | REG | First Officer ERJ | 2019-05-10 | 218 - Unable/Essential Function | 64 | 50 |
| Warner | Michael | REG | First Officer CRJ | 2019-05-13 | 226 - TRN-Poor Perform/Conduct | 31 | 45 |
| McMaster | Alexander | TRN | First Officer ERJ | 2019-05-16 | 217 - TRN-Failed Pre-Clearance | 42 | 45 |
| Delong | Charles | TRN | First Officer CRJ | 2019-05-17 | 226 - TRN-Poor Perform/Conduct | 28 | 45 |
| Iturralde | Lucio | REG | First Officer ERJ | 2019-05-21 | 226 - TRN-Poor Perform/Conduct | 49 | 45 |
| Park | Jeffrey | REG | Captain ERJ | 2019-05-22 | 203 - Death | 56 | 122.22 |
| Rohlf | Jason | TRN | First Officer CRJ | 2019-05-29 | 221 - TRN-No Show Training | 20 | 45 |
| Flake | Maury | REG | Captain CRJ | 2019-05-30 | 210 - LOA Failure to Return | 48 | 110 |
| Brink | James | REG | Captain CRJ | 2019-06-03 | 203 - Death | 57 | 116 |
| Nuncio | Kerry | REG | First Officer CRJ | 2019-06-05 | 111 - Job Abandonment | 32 | 45 |
| Ferreira | Kevin | REG | First Officer CRJ | 2019-06-07 | 226 - TRN-Poor Perform/Conduct | 52 | 45 |
| Oaks | David | REG | First Officer CRJ | 2019-06-10 | 226 - TRN-Poor Perform/Conduct | 47 | 45 |
| Roberts | Steven | REG | First Officer CRJ | 2019-06-12 | 226 - TRN-Poor Perform/Conduct | 52 | 45 |
| Griffin | Victor | REG | First Officer ERJ | 2019-06-16 | 218 - Unable/Essential Function | 25 | 55 |
| Livingston | Scott | REG | First Officer CRJ | 2019-06-17 | 212 - Misconduct | 35 | 56.5 |
| Jenkins | Eric | REG | First Officer CRJ | 2019-06-18 | 111 - Job Abandonment | 45 | 57.5 |
| Longoria | Ireana | REG | First Officer CRJ | 2019-06-20 | 226 - TRN-Poor Perform/Conduct | 47 | 45 |
| Kwan | Jennifer | REG | First Officer ERJ | 2019-06-23 | 226 - TRN-Poor Perform/Conduct | 32 | 45 |
| Edward | Brent | REG | First Officer CRJ | 2019-06-28 | 226 - TRN-Poor Perform/Conduct | 52 | 45 |
| Georgievsky | Vladimir | REG | First Officer ERJ | 2019-07-02 | 227 - Unable/Emp Eligibility | 36 | 45 |
| Lall | Rajeev | TRN | First Officer ERJ | 2019-07-08 | 226 - TRN-Poor Perform/Conduct | 46 | 45 |
| Bridges | Joseph | REG | First Officer CRJ | 2019-07-09 | 226 - TRN-Poor Perform/Conduct | 41 | 45 |
| Duarte De Bock | Ezequiel | REG | First Officer CRJ | 2019-07-10 | 227 - Unable/Emp Eligibility | 26 | 45 |
| Osnes | James | REG | First Officer CRJ | 2019-07-11 | 226 - TRN-Poor Perform/Conduct | 49 | 45 |
| Spy | Sarah | REG | Captain CRJ | 2019-07-16 | 210 - LOA Failure to Return | 35 | 84.38 |
| Alisa | Philip | REG | First Officer CRJ | 2019-07-18 | 210 - LOA Failure to Return | 35 | 50 |
| Said | Salhadin | TRN | First Officer CRJ | 2019-07-19 | 217 - TRN-Failed Pre-Clearance | 36 | 45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jensen | Mark | REG | First Officer CRJ | 2019-07-22 | 226 - TRN-Poor Perform/Conduct | 46 | 45 |
| Harclerode | Zoan | REG | First Officer CRJ | 2019-07-23 | 226 - TRN-Poor Perform/Conduct | 60 | 45 |
| Romer | Geoffrey | REG | First Officer CRJ | 2019-07-25 | 226 - TRN-Poor Perform/Conduct | 50 | 45 |
| Kintz | Kevin | REG | First Officer CRJ | 2019-07-26 | 226 - TRN-Poor Perform/Conduct | 42 | 45 |
| Buccieri | Albert | REG | First Officer CRJ | 2019-08-08 | 210 - LOA Failure to Return | 44 | 60.5 |
| Campbell | Cameron | REG | First Officer CRJ | 2019-08-08 | 210 - LOA Failure to Return | 33 | 50 |
| Kinney | Brian | REG | First Officer CRJ | 2019-08-10 | 111 - Job Abandonment | 44 | 45 |
| Fuller | Gregg | REG | First Officer CRJ | 2019-08-15 | 109 - Violation of Policies | 49 | 56.5 |
| Bulut | Gokay | REG | First Officer CRJ | 2019-08-15 | 214 - Substandard Performance | 44 | 45 |
| Partafyllas | Dimitri | REG | First Officer CRJ | 2019-08-17 | 226 - TRN-Poor Perform/Conduct | 50 | 45 |
| Garrett | Anthony | REG | First Officer CRJ | 2019-08-30 | 109 - Violation of Policies | 43 | 45 |
| Monahan | Kevin | REG | First Officer CRJ | 2019-08-31 | 226 - TRN-Poor Perform/Conduct | 57 | 45 |
| Tracy | Scott | REG | First Officer CRJ | 2019-08-31 | 226 - TRN-Poor Perform/Conduct | 53 | 45 |
| Cram | Kenneth | TRN | First Officer ERJ | 2019-09-03 | 203 - Death | 50 | 45 |
| Leach | Nolan | REG | First Officer ERJ | 2019-09-05 | 226 - TRN-Poor Perform/Conduct | 31 | 45 |
| Pearson | B | REG | First Officer CRJ | 2019-09-06 | 210 - LOA Failure to Return | 31 | 50 |
| Lepkowski | Brian | REG | First Officer CRJ | 2019-09-13 | 226 - TRN-Poor Perform/Conduct | 39 | 45 |
| Kaiser | Dale | REG | First Officer CRJ | 2019-09-20 | 226 - TRN-Poor Perform/Conduct | 49 | 45 |
| Winarto | Suradi | REG | First Officer CRJ | 2019-09-26 | 226 - TRN-Poor Perform/Conduct | 47 | 45 |
| Lien | Alan | REG | First Officer CRJ | 2019-09-26 | 226 - TRN-Poor Perform/Conduct | 54 | 45 |
| Lomeli-Real | Yonathan | REG | First Officer ERJ | 2019-09-30 | 109 - Violation of Policies | 32 | 55 |
| Walkerley | Dana | REG | Captain ERJ | 2019-10-14 | 210 - LOA Failure to Return | 48 | 123.29 |
| Mock | Michael | REG | First Officer CRJ | 2019-10-14 | 226 - TRN-Poor Perform/Conduct | 60 | 45 |
| Peacock | Jon | REG | First Officer CRJ | 2019-10-23 | 226 - TRN-Poor Perform/Conduct | 63 | 45 |
| Larson | Ronald | REG | First Officer ERJ | 2019-10-25 | 226 - TRN-Poor Perform/Conduct | 54 | 45 |
| MacPhee | Fraser | REG | First Officer ERJ | 2019-10-25 | 226 - TRN-Poor Perform/Conduct | 60 | 45 |
| Jerd | Michael | REG | First Officer ERJ | 2019-10-27 | 226 - TRN-Poor Perform/Conduct | 55 | 45 |
| Meier | Matthew | REG | Captain ERJ | 2019-10-30 | 109 - Violation of Policies | 30 | 89.64 |
| Pebsworth | Stanley | REG | First Officer CRJ | 2019-10-30 | 226 - TRN-Poor Perform/Conduct | 50 | 45 |
| Chick | Royden | REG | First Officer CRJ | 2019-10-31 | 226 - TRN-Poor Perform/Conduct | 54 | 45 |
| Wiss | Zachary | REG | First Officer ERJ | 2019-11-04 | 210 - LOA Failure to Return | 32 | 45 |
| Garcia Yanez | Jose | REG | First Officer CRJ | 2019-11-07 | 210 - LOA Failure to Return | 48 | 45 |
| Morton | Karen | REG | First Officer ERJ | 2019-11-15 | 226 - TRN-Poor Perform/Conduct | 37 | 45 |
| Kroiss | Eric | REG | First Officer CRJ | 2019-11-18 | 226 - TRN-Poor Perform/Conduct | 40 | 45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mahoney | Steven | REG | First Officer CRJ | 2019-11-21 | 226 - TRN-Poor Perform/Conduct | 56 | 45 |
| Schulze | James | REG | First Officer CRJ | 2019-11-27 | 226 - TRN-Poor Perform/Conduct | 59 | 45 |
| Roberts | Daniel | REG | Captain CRJ | 2019-12-02 | 227 - Unable/Emp Eligibility | 42 | 79.59 |
| Peters | Philip | REG | First Officer ERJ | 2019-12-04 | 226 - TRN-Poor Perform/Conduct | 57 | 45 |
| Migliorini | Bill | REG | First Officer CRJ | 2019-12-04 | 226 - TRN-Poor Perform/Conduct | 58 | 45 |
| Swoboda | David | REG | First Officer ERJ | 2019-12-09 | 203 - Death | 59 | 56.5 |
| Hartenstein | Theodore | REG | First Officer CRJ | 2019-12-30 | 226 - TRN-Poor Perform/Conduct | 58 | 45 |
| Cass | William | REG | First Officer ERJ | 2019-12-31 | 226 - TRN-Poor Perform/Conduct | 57 | 45 |
| Carrer | Lorenzo | TRN | First Officer ERJ | 2020-01-02 | 226 - TRN-Poor Perform/Conduct | 55 | 45 |
| Tu | Vu | REG | First Officer ERJ | 2020-01-02 | 226 - TRN-Poor Perform/Conduct | 44 | 45 |
| Frailing | Robert | TRN | First Officer CRJ | 2020-01-03 | 217 - TRN-Failed Pre-Clearance | 42 | 45.9 |
| Johnson | Jerb | REG | First Officer ERJ | 2020-01-05 | 226 - TRN-Poor Perform/Conduct | 60 | 45 |
| McAlpin | Samantha | TRN | First Officer ERJ | 2020-01-08 | 226 - TRN-Poor Perform/Conduct | 33 | 45 |
| Tangalos | Aristides | TRN | First Officer CRJ | 2020-01-13 | 217 - TRN-Failed Pre-Clearance | 30 | 45.9 |
| Dos Santos Neto | Hairson | REG | First Officer ERJ | 2020-01-14 | 226 - TRN-Poor Perform/Conduct | 25 | 45.9 |
| Roberts | Ryan | REG | First Officer ERJ | 2020-01-16 | 226 - TRN-Poor Perform/Conduct | 39 | 45.9 |
| Hahn | Evelyn | REG | First Officer ERJ | 2020-01-16 | 226 - TRN-Poor Perform/Conduct | 54 | 45.9 |
| Leker | Kyle | TRN | First Officer CRJ | 2020-01-22 | 226 - TRN-Poor Perform/Conduct | 34 | 45.9 |
| Raglin | Shawn | REG | First Officer CRJ | 2020-01-30 | 210 - LOA Failure to Return | 45 | 57.51 |
| Valine | Christopher | REG | First Officer ERJ | 2020-02-02 | 210 - LOA Failure to Return | 35 | 45.9 |
| Okada | Masafumi | REG | First Officer ERJ | 2020-02-03 | 226 - TRN-Poor Perform/Conduct | 35 | 45.9 |
| Mayer | Todd | REG | First Officer CRJ | 2020-02-03 | 226 - TRN-Poor Perform/Conduct | 49 | 45.9 |
| Ames | Gregory | REG | First Officer CRJ | 2020-02-06 | 210 - LOA Failure to Return | 39 | 59.46 |
| Lopez | James | REG | First Officer ERJ | 2020-02-06 | 203 - Death | 28 | 56.02 |
| Shitrit | Elia | REG | First Officer ERJ | 2020-02-06 | 226 - TRN-Poor Perform/Conduct | 36 | 45.9 |
| Reed | Taylor | REG | First Officer ERJ | 2020-02-07 | 226 - TRN-Poor Perform/Conduct | 28 | 45.9 |
| Berloffa | Corrado | REG | First Officer CRJ | 2020-02-12 | 226 - TRN-Poor Perform/Conduct | 52 | 45.9 |
| Vetter | Vincient | REG | First Officer ERJ | 2020-02-13 | 226 - TRN-Poor Perform/Conduct | 33 | 45.9 |
| Isenhower-Hooper | Karlie | REG | First Officer ERJ | 2020-02-14 | 226 - TRN-Poor Perform/Conduct | 22 | 45.9 |
| Cedotal | Shelby | REG | First Officer CRJ | 2020-02-17 | 226 - TRN-Poor Perform/Conduct | 45 | 45.9 |
| Degener | Michael | REG | Captain CRJ | 2020-02-21 | 301 - Retirement | 33 | 88.69 |
| Deaton | Kurt | TRN | First Officer CRJ | 2020-02-21 | 226 - TRN-Poor Perform/Conduct | 51 | 50.96 |
| Mellor | Ryan | REG | First Officer CRJ | 2020-02-24 | 226 - TRN-Poor Perform/Conduct | 35 | 45.9 |
| Kinnison | Jesse | REG | First Officer ERJ | 2020-02-26 | 225 - Failed Drug/Alcohol Test | 43 | 61.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gromada | Kristian | REG | First Officer CRJ | 2020-02-26 | 226 - TRN-Poor Perform/Conduct | 57 | 57.51 |
| Fredrickson | Eric | REG | Captain CRJ | 2020-02-26 | 214 - Substandard Performance | 33 | 79.06 |
| Kapeckas | Scott | REG | First Officer CRJ | 2020-02-26 | 214 - Substandard Performance | 38 | 45.9 |
| Nielsen | Glen | REG | First Officer CRJ | 2020-02-28 | 226 - TRN-Poor Perform/Conduct | 60 | 45.9 |
| Lorig | Timothy | REG | First Officer CRJ | 2020-02-29 | 210 - LOA Failure to Return | 35 | 45.9 |
| Tiffany | Dylan | REG | First Officer CRJ | 2020-03-02 | 226 - TRN-Poor Perform/Conduct | 45 | 45.9 |
| Nordquist | Mark | REG | First Officer CRJ | 2020-03-02 | 226 - TRN-Poor Perform/Conduct | 50 | 45.9 |
| Duran | Samuel | REG | First Officer CRJ | 2020-03-04 | 226 - TRN-Poor Perform/Conduct | 47 | 45.9 |
| Climie | Kenneth | REG | First Officer ERJ | 2020-03-06 | 210 - LOA Failure to Return | 63 | 56.02 |
| Mcgraw | Jeremy | REG | First Officer ERJ | 2020-03-06 | 217 - TRN-Failed Pre-Clearance | 37 | 45.9 |
| Whitson | Bruce | REG | First Officer CRJ | 2020-03-06 | 226 - TRN-Poor Perform/Conduct | 61 | 45.9 |
| Gardner | Brian | REG | First Officer ERJ | 2020-03-18 | 226 - TRN-Poor Perform/Conduct | 42 | 58.49 |
| Myers | Joseph | REG | Captain ERJ | 2020-03-18 | 109 - Violation of Policies | 60 | 91.35 |
| Lutker | Patrick | REG | First Officer CRJ | 2020-03-21 | 226 - TRN-Poor Perform/Conduct | 30 | 45.9 |
| Williams | Jonathan | REG | First Officer CRJ | 2020-03-23 | 212 - Misconduct | 40 | 45.9 |
| Borgmann | Christopher | REG | First Officer CRJ | 2020-03-24 | 226 - TRN-Poor Perform/Conduct | 37 | 45.9 |
| Brown | Tasman | REG | Captain CRJ | 2020-04-02 | 212 - Misconduct | 34 | 79.06 |
| Malfatti | Dylan | REG | First Officer CRJ | 2020-04-02 | 212 - Misconduct | 26 | 45.9 |
| Irish | Timothy | REG | First Officer CRJ | 2020-04-14 | 226 - TRN-Poor Perform/Conduct | 35 | 45.9 |
| Alicie | Daniel | REG | First Officer CRJ | 2020-04-28 | 226 - TRN-Poor Perform/Conduct | 37 | 45.9 |
| Illigasch | Stefan | REG | Captain ERJ | 2020-05-13 | 109 - Violation of Policies | 42 | 88.77 |
| Vomund | Nicholas | REG | First Officer CRJ | 2020-05-18 | 210 - LOA Failure to Return | 33 | 50.96 |
| Al-Zubair | Ayman | REG | Captain ERJ | 2020-05-29 | 214 - Substandard Performance | 55 | 99.66 |
| Hughes | Jonathan | REG | First Officer CRJ | 2020-06-13 | 203 - Death | 55 | 61.41 |
| Tabib | Snir | REG | First Officer CRJ | 2020-07-01 | 227 - Unable/Emp Eligibility | 35 | 50.96 |
| Berling | Derek | REG | Captain ERJ | 2020-07-10 | 225 - Failed Drug/Alcohol Test | 55 | 118.82 |
| Hubrich | Jeffrey | REG | Captain ERJ | 2020-07-13 | 111 - Job Abandonment | 44 | 120.95 |
| Mccormick | Austin | REG | Captain CRJ | 2020-07-14 | 225 - Failed Drug/Alcohol Test | 32 | 83.57 |
| McKeon | Matthew | REG | First Officer CRJ | 2020-07-15 | 210 - LOA Failure to Return | 52 | 61.41 |
| Carson | Luke | REG | First Officer CRJ | 2020-07-15 | 110 - Failed to Improve Perf | 23 | 45.9 |
| Drzal | Brandon | TRN | First Officer ERJ | 2020-07-16 | 111 - Job Abandonment | 33 | 50.96 |
| Ferguson | Matthew | REG | Captain CRJ | 2020-07-17 | 210 - LOA Failure to Return | 39 | 96.8 |
| Chappell | Randy | REG | Captain CRJ | 2020-08-05 | 109 - Violation of Policies | 55 | 117.74 |
| Turner | Tracy | REG | First Officer CRJ | 2020-08-07 | 110 - Failed to Improve Perf | 55 | 59.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reed | Henry | REG | First Officer CRJ | 2020-08-10 | 109 - Violation of Policies | 27 | 50.96 |
| Moffitt | John | REG | First Officer ERJ | 2020-08-12 | 214 - Substandard Performance | 63 | 61.41 |
| Wattenbarger | Brian | REG | Captain CRJ | 2020-08-21 | 210 - LOA Failure to Return | 49 | 108.79 |
| Sokora | Joseph | REG | First Officer CRJ | 2020-08-26 | 225 - Failed Drug/Alcohol Test | 30 | 45.9 |
| Golightly | Randy | REG | First Officer ERJ | 2020-09-04 | 110 - Failed to Improve Perf | 61 | 61.41 |
| Baisden | Christopher | REG | First Officer ERJ | 2020-09-11 | 210 - LOA Failure to Return | 43 | 61.41 |
| Avila | David | REG | First Officer ERJ | 2020-10-02 | 109 - Violation of Policies | 38 | 45.9 |
| Goehring | Tyler | REG | First Officer CRJ | 2020-10-06 | 227 - Unable/Emp Eligibility | 27 | 56.02 |
| Li | Qing | REG | First Officer CRJ | 2020-10-21 | 210 - LOA Failure to Return | 28 | 50.96 |
| Jorgenson | Robert | REG | First Officer ERJ | 2020-11-18 | 109 - Violation of Policies | 39 | 58.49 |
| Couture | Sean | REG | First Officer CRJ | 2020-12-14 | 218 - Unable/Essential Function | 49 | 58.49 |
| Huerta | Kurt | REG | Captain ERJ | 2020-12-15 | 109 - Violation of Policies | 36 | 91.35 |
| Koch | Edsom | REG | First Officer CRJ | 2020-12-15 | 214 - Substandard Performance | 36 | 56.02 |
| Wolfson | Patrick | REG | First Officer CRJ | 2020-12-28 | 210 - LOA Failure to Return | 34 | 50.96 |
| Berry | Brett | REG | First Officer CRJ | 2021-01-01 | 210 - LOA Failure to Return | 24 | 50.96 |
| Hardle | Richard | REG | First Officer CRJ | 2021-01-06 | 210 - LOA Failure to Return | 39 | 60.44 |
| Gort | Justin | REG | First Officer CRJ | 2021-01-15 | 210 - LOA Failure to Return | 35 | 56.58 |
| Vosper | Kevin | REG | Captain CRJ | 2021-02-01 | 210 - LOA Failure to Return | 40 | 86.85 |
| Asanza Escandon | Kevin | REG | First Officer CRJ | 2021-02-05 | 227 - Unable/Emp Eligibility | 26 | 51.47 |
| Durham | Josh | REG | Captain CRJ | 2021-02-15 | 210 - LOA Failure to Return | 32 | 81.97 |
| Anderson | Jesse | REG | First Officer ERJ | 2021-02-17 | 203 - Death | 43 | 46.36 |
| Kalpin | Michael | REG | First Officer CRJ | 2021-03-01 | 225 - Failed Drug/Alcohol Test | 58 | 59.07 |
| Greco | Agustin | REG | Captain CRJ | 2021-03-31 | 210 - LOA Failure to Return | 39 | 112.93 |
| Cooper | Daniel | REG | First Officer CRJ | 2021-03-31 | 111 - Job Abandonment | 29 | 51.47 |
| Caldwell | Matthew | REG | Captain CRJ | 2021-04-15 | 210 - LOA Failure to Return | 33 | 94.75 |
| Alper | Devon | REG | Captain ERJ | 2021-04-21 | 210 - LOA Failure to Return | 31 | 103.88 |
| Kutcher | Bryan | TRN | First Officer ERJ | 2021-05-04 | 221 - TRN-No Show Training | 34 | 46.36 |
| Kellems | Casey | REG | First Officer CRJ | 2021-05-10 | 210 - LOA Failure to Return | 44 | 56.58 |
| Ricker | Jed | REG | First Officer CRJ | 2021-05-21 | 210 - LOA Failure to Return | 51 | 62.02 |
| Nelson | Oraine | REG | Captain CRJ | 2021-05-24 | 210 - LOA Failure to Return | 29 | 84.41 |
| Olsen | John Andrew | REG | First Officer CRJ | 2021-05-24 | 214 - Substandard Performance | 33 | 56.58 |
| Alesso | Casey | REG | First Officer CRJ | 2021-05-24 | 226 - TRN-Poor Perform/Conduct | 55 | 51.47 |
| Sherpa | Ang | REG | First Officer ERJ | 2021-05-27 | 226 - TRN-Poor Perform/Conduct | 48 | 51.47 |
| Anderson | Erin | TRN | First Officer ERJ | 2021-06-01 | 217 - TRN-Failed Pre-Clearance | 28 | 46.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Knight | Michael | REG | Captain CRJ | 2021-06-02 | 204 - Excessive absence/tardy | 43 | 116.93 |
| Thao | Tou | REG | First Officer CRJ | 2021-06-02 | 226 - TRN-Poor Perform/Conduct | 31 | 51.47 |
| Miller | Logan | REG | First Officer CRJ | 2021-06-02 | 226 - TRN-Poor Perform/Conduct | 30 | 51.47 |
| Langeland | Michael | REG | First Officer CRJ | 2021-06-04 | 226 - TRN-Poor Perform/Conduct | 50 | 51.47 |
| Curran | John | REG | First Officer CRJ | 2021-06-04 | 226 - TRN-Poor Perform/Conduct | 50 | 51.47 |
| Steel | Ryan | REG | First Officer CRJ | 2021-06-16 | 210 - LOA Failure to Return | 34 | 58.08 |
| Franco Olaya | Juan | REG | First Officer ERJ | 2021-06-17 | 210 - LOA Failure to Return | 23 | 51.47 |
| Hilzendager | Brent | REG | First Officer CRJ | 2021-06-17 | 226 - TRN-Poor Perform/Conduct | 48 | 51.47 |
| Morton | Brandon | REG | First Officer ERJ | 2021-06-18 | 226 - TRN-Poor Perform/Conduct | 23 | 51.47 |
| Lucic | Dejan | REG | Captain CRJ | 2021-06-20 | 210 - LOA Failure to Return | 43 | 84.41 |
| Greene | Weston | TRN | First Officer CRJ | 2021-06-21 | 217 - TRN-Failed Pre-Clearance | 36 | 46.36 |
| Stoddard | Paul | REG | First Officer CRJ | 2021-06-21 | 226 - TRN-Poor Perform/Conduct | 54 | 51.47 |
| Barnes | Scott | REG | First Officer CRJ | 2021-06-21 | 226 - TRN-Poor Perform/Conduct | 53 | 51.47 |
| Guben | Max | REG | First Officer CRJ | 2021-06-21 | 226 - TRN-Poor Perform/Conduct | 30 | 51.47 |
| Schwartz | Max | REG | First Officer CRJ | 2021-06-21 | 226 - TRN-Poor Perform/Conduct | 33 | 51.47 |
| Ahlers | William | TRN | First Officer CRJ | 2021-06-21 | 226 - TRN-Poor Perform/Conduct | 56 | 51.47 |
| Sacramento | Henrique | REG | First Officer CRJ | 2021-06-21 | 226 - TRN-Poor Perform/Conduct | 43 | 51.47 |
| Stahle | Anders | TRN | First Officer ERJ | 2021-06-21 | 217 - TRN-Failed Pre-Clearance | 41 | 46.36 |
| Jones | Michael | TRN | First Officer CRJ | 2021-06-21 | 217 - TRN-Failed Pre-Clearance | 50 | 46.36 |
| Gibson | Tyler | REG | Captain ERJ | 2021-06-24 | 210 - LOA Failure to Return | 40 | 100.66 |
| Gonzalez | Jose | REG | Captain CRJ | 2021-06-30 | 210 - LOA Failure to Return | 35 | 89.58 |
| Momdjian | Taras | REG | First Officer CRJ | 2021-06-30 | 210 - LOA Failure to Return | 57 | 60.06 |
| Combs Jr. | Dale | REG | Captain CRJ | 2021-06-30 | 111 - Job Abandonment | 39 | 84.41 |
| Lerer | Roei | REG | First Officer ERJ | 2021-07-01 | 227 - Unable/Emp Eligibility | 28 | 51.47 |
| Goswami | Sarthak | TRN | First Officer CRJ | 2021-07-01 | 217 - TRN-Failed Pre-Clearance | 28 | 46.36 |
| Sun | Jiahe | REG | First Officer CRJ | 2021-07-07 | 226 - TRN-Poor Perform/Conduct | 32 | 51.47 |
| Kittrell | Joshua | TRN | First Officer CRJ | 2021-07-08 | 226 - TRN-Poor Perform/Conduct | 29 | 51.47 |
| Budeck | Holger | REG | First Officer ERJ | 2021-07-09 | 226 - TRN-Poor Perform/Conduct | 55 | 46.36 |
| Peterson | Kallie | TRN | First Officer ERJ | 2021-07-10 | 203 - Death | 25 | 46.36 |
| Lund | James | REG | First Officer CRJ | 2021-07-14 | 214 - Substandard Performance | 52 | 56.58 |
| Hanlon | Katherine | REG | First Officer CRJ | 2021-07-15 | 226 - TRN-Poor Perform/Conduct | 34 | 46.36 |
| Morris | Kyle | REG | Captain CRJ | 2021-07-16 | 227 - Unable/Emp Eligibility | 32 | 86.85 |
| Tynes | Dencil | TRN | First Officer ERJ | 2021-07-16 | 226 - TRN-Poor Perform/Conduct | 40 | 46.36 |
| Wenkheimer | Craig | REG | First Officer CRJ | 2021-07-20 | 226 - TRN-Poor Perform/Conduct | 37 | 51.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kristen | Kyle | TRN | First Officer CRJ | 2021-07-22 | 217 - TRN-Failed Pre-Clearance | 24 | 46.36 |
| Butler | Zachary | TRN | First Officer CRJ | 2021-07-22 | 217 - TRN-Failed Pre-Clearance | 32 | 46.36 |
| Perencin | Michael | TRN | First Officer CRJ | 2021-07-22 | 217 - TRN-Failed Pre-Clearance | 38 | 46.36 |
| Palesznicki | Barak | TRN | First Officer CRJ | 2021-07-23 | 226 - TRN-Poor Perform/Conduct | 29 | 46.36 |
| Howell | Robert | REG | First Officer ERJ | 2021-07-24 | 210 - LOA Failure to Return | 39 | 56.58 |
| Groaning | Michael | TRN | First Officer CRJ | 2021-07-27 | 111 - Job Abandonment | 50 | 46.36 |
| Martin | Lisa | REG | First Officer CRJ | 2021-07-28 | 226 - TRN-Poor Perform/Conduct | 54 | 51.47 |
| Buller Kanna | Michael | TRN | First Officer ERJ | 2021-07-30 | 226 - TRN-Poor Perform/Conduct | 47 | 46.36 |
| Nevins | Michael | TRN | First Officer ERJ | 2021-07-30 | 226 - TRN-Poor Perform/Conduct | 22 | 46.36 |
| Badiri | Ofir | REG | First Officer CRJ | 2021-07-31 | 227 - Unable/Emp Eligibility | 39 | 59.07 |
| Barnard | Benjamin | TRN | First Officer ERJ | 2021-08-05 | 226 - TRN-Poor Perform/Conduct | 31 | 46.36 |
| Byun | Chong H | REG | First Officer ERJ | 2021-08-09 | 226 - TRN-Poor Perform/Conduct | 38 | 46.36 |
| Alnahr | Ahmed | REG | First Officer ERJ | 2021-08-13 | 226 - TRN-Poor Perform/Conduct | 29 | 46.36 |
| Cassidy | Abner | TRN | First Officer ERJ | 2021-08-17 | 217 - TRN-Failed Pre-Clearance | 33 | 46.36 |
| Gill | David | REG | First Officer ERJ | 2021-08-18 | 226 - TRN-Poor Perform/Conduct | 36 | 46.36 |
| Corley | Brian | REG | First Officer CRJ | 2021-08-19 | 210 - LOA Failure to Return | 40 | 60.06 |
| Hedwood | Derrick | TRN | First Officer CRJ | 2021-08-20 | 226 - TRN-Poor Perform/Conduct | 25 | 46.36 |
| Lawrenz | Paul | REG | First Officer CRJ | 2021-08-21 | 210 - LOA Failure to Return | 54 | 56.58 |
| Sutton | Daniel | REG | First Officer ERJ | 2021-08-21 | 225 - Failed Drug/Alcohol Test | 27 | 56.58 |
| Barry | Lee | TRN | First Officer ERJ | 2021-08-27 | 222 - TRN-Failed Drug Test | 45 | 46.36 |
| Norris | Michael | REG | First Officer ERJ | 2021-08-31 | 226 - TRN-Poor Perform/Conduct | 46 | 46.36 |
| Bell | Raymond | TRN | First Officer CRJ | 2021-08-31 | 226 - TRN-Poor Perform/Conduct | 54 | 46.36 |
| Adame | Martha | REG | First Officer CRJ | 2021-09-01 | 226 - TRN-Poor Perform/Conduct | 45 | 51.47 |
| Hindle | Anurada | TRN | First Officer ERJ | 2021-09-01 | 217 - TRN-Failed Pre-Clearance | 36 | 46.36 |
| Benton | Nicholas | TRN | First Officer CRJ | 2021-09-01 | 226 - TRN-Poor Perform/Conduct | 42 | 46.36 |
| Moffatt | Christopher | REG | First Officer CRJ | 2021-09-02 | 210 - LOA Failure to Return | 44 | 51.47 |
| Thomas | Wyatt | REG | First Officer ERJ | 2021-09-04 | 226 - TRN-Poor Perform/Conduct | 29 | 46.36 |
| Tiefenbrun | William | REG | First Officer ERJ | 2021-09-05 | 226 - TRN-Poor Perform/Conduct | 38 | 46.36 |
| Demaagd | Nathan | REG | First Officer ERJ | 2021-09-07 | 226 - TRN-Poor Perform/Conduct | 30 | 46.36 |
| Eeds | Lucky | TRN | First Officer CRJ | 2021-09-08 | 226 - TRN-Poor Perform/Conduct | 31 | 46.36 |
| Edwards | Kallie | TRN | First Officer ERJ | 2021-09-09 | 203 - Death | 24 | 46.36 |
| Baclig | Cameron | REG | First Officer CRJ | 2021-09-10 | 226 - TRN-Poor Perform/Conduct | 33 | 46.36 |
| Cormack | Kenneth | TRN | First Officer ERJ | 2021-09-10 | 226 - TRN-Poor Perform/Conduct | 31 | 46.36 |
| Thairatanakul | Anond | TRN | First Officer ERJ | 2021-09-10 | 217 - TRN-Failed Pre-Clearance | 32 | 46.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Krueger | Bernard | REG | First Officer CRJ | 2021-09-13 | 226 - TRN-Poor Perform/Conduct | 59 | 46.36 |
| Lopez | Irving | REG | First Officer CRJ | 2021-09-13 | 226 - TRN-Poor Perform/Conduct | 31 | 46.36 |
| Helsley | Raymond | TRN | First Officer CRJ | 2021-09-13 | 226 - TRN-Poor Perform/Conduct | 44 | 46.36 |
| Kropp | Christian | TRN | First Officer CRJ | 2021-09-16 | 217 - TRN-Failed Pre-Clearance | 63 | 46.36 |
| Smith | Brett | TRN | First Officer CRJ | 2021-09-17 | 217 - TRN-Failed Pre-Clearance | 47 | 46.36 |
| Barkes | Jeffrey | REG | First Officer ERJ | 2021-09-20 | 226 - TRN-Poor Perform/Conduct | 53 | 46.36 |
| Johnson | Gerrad | TRN | First Officer ERJ | 2021-09-20 | 217 - TRN-Failed Pre-Clearance | 27 | 46.36 |
| Hitchings | Kenneth | TRN | First Officer ERJ | 2021-09-20 | 217 - TRN-Failed Pre-Clearance | 29 | 46.36 |
| Denver | Cody | REG | First Officer CRJ | 2021-09-21 | 226 - TRN-Poor Perform/Conduct | 33 | 46.36 |
| Wilhelm | Michael | TRN | First Officer CRJ | 2021-09-21 | 221 - TRN-No Show Training | 56 | 46.36 |
| Clarke | Zachary | TRN | First Officer ERJ | 2021-09-24 | 226 - TRN-Poor Perform/Conduct | 27 | 46.36 |
| Sandoval | Luis | REG | First Officer ERJ | 2021-09-24 | 226 - TRN-Poor Perform/Conduct | 36 | 46.36 |
| Weigand | Craig | TRN | First Officer ERJ | 2021-09-27 | 217 - TRN-Failed Pre-Clearance | 47 | 46.36 |
| Davis | Erik | TRN | First Officer ERJ | 2021-09-27 | 226 - TRN-Poor Perform/Conduct | 52 | 46.36 |
| Rasmussen | Tyler | TRN | First Officer ERJ | 2021-09-29 | 217 - TRN-Failed Pre-Clearance | 32 | 46.36 |
| Nudelman | David | TRN | First Officer ERJ | 2021-09-29 | 226 - TRN-Poor Perform/Conduct | 49 | 46.36 |
| Rolo | Bruno | TRN | First Officer CRJ | 2021-10-01 | 217 - TRN-Failed Pre-Clearance | 57 | 46.36 |
| Whitley | Matthew | TRN | First Officer ERJ | 2021-10-04 | 217 - TRN-Failed Pre-Clearance | 38 | 46.36 |
| Young | Jeffery | REG | First Officer ERJ | 2021-10-05 | 226 - TRN-Poor Perform/Conduct | 61 | 46.36 |
| Conroy | Stephen | TRN | First Officer ERJ | 2021-10-05 | 226 - TRN-Poor Perform/Conduct | 36 | 46.36 |
| Woods | Bailey | REG | First Officer CRJ | 2021-10-06 | 210 - LOA Failure to Return | 31 | 51.47 |
| Manley | Timothy | REG | First Officer ERJ | 2021-10-08 | 226 - TRN-Poor Perform/Conduct | 28 | 46.36 |
| Harter | Richard | TRN | First Officer ERJ | 2021-10-11 | 217 - TRN-Failed Pre-Clearance | 36 | 46.36 |
| Hannon | Brian | TRN | First Officer ERJ | 2021-10-12 | 111 - Job Abandonment | 43 | 51.47 |
| Gibb | Bryce | TRN | First Officer ERJ | 2021-10-12 | 226 - TRN-Poor Perform/Conduct | 61 | 46.36 |
| Mohamed | Mohsen | REG | First Officer CRJ | 2021-10-13 | 110 - Failed to Improve Perf | 29 | 58.08 |
| Alexander | Brad | REG | First Officer ERJ | 2021-10-13 | 226 - TRN-Poor Perform/Conduct | 55 | 46.36 |
| Mellows | Levi | REG | First Officer ERJ | 2021-10-14 | 226 - TRN-Poor Perform/Conduct | 36 | 46.36 |
| Parker | James | REG | First Officer CRJ | 2021-10-18 | 226 - TRN-Poor Perform/Conduct | 37 | 46.36 |
| Nichols | Christopher | REG | First Officer ERJ | 2021-10-18 | 226 - TRN-Poor Perform/Conduct | 55 | 46.36 |
| Ellison | Jeremy | REG | Captain ERJ | 2021-10-19 | 301 - Retirement | 44 | 126.39 |
| Soleimani | Maziar | REG | Captain CRJ | 2021-10-20 | 210 - LOA Failure to Return | 33 | 81.97 |
| Bass | Larry | TRN | First Officer ERJ | 2021-10-20 | 226 - TRN-Poor Perform/Conduct | 63 | 46.36 |
| Su | Ching-Kuan | REG | First Officer ERJ | 2021-10-25 | 226 - TRN-Poor Perform/Conduct | 34 | 46.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Al Knfani | Feras | REG | First Officer ERJ | 2021-10-25 | 226 - TRN-Poor Perform/Conduct | 31 | 46.36 |
| Heffernan | Lisa | REG | First Officer ERJ | 2021-10-25 | 226 - TRN-Poor Perform/Conduct | 29 | 46.36 |
| Lloyd | William | TRN | First Officer CRJ | 2021-10-25 | 226 - TRN-Poor Perform/Conduct | 34 | 46.36 |
| Loyer | David | TRN | First Officer CRJ | 2021-10-25 | 226 - TRN-Poor Perform/Conduct | 51 | 46.36 |
| Evans | Todd | REG | First Officer CRJ | 2021-10-26 | 226 - TRN-Poor Perform/Conduct | 52 | 46.36 |
| Carpenter | Brett | REG | First Officer ERJ | 2021-10-27 | 226 - TRN-Poor Perform/Conduct | 34 | 46.36 |
| Dai | Jinkun | REG | Captain ERJ | 2021-10-28 | 210 - LOA Failure to Return | 32 | 92.27 |
| Shalev | Guy | REG | First Officer ERJ | 2021-10-29 | 226 - TRN-Poor Perform/Conduct | 30 | 46.36 |
| Lefave | James | REG | First Officer ERJ | 2021-10-30 | 226 - TRN-Poor Perform/Conduct | 28 | 46.36 |
| Prioste | Michael | REG | First Officer ERJ | 2021-11-01 | 226 - TRN-Poor Perform/Conduct | 52 | 46.36 |
| Smail | April | TRN | First Officer ERJ | 2021-11-01 | 226 - TRN-Poor Perform/Conduct | 45 | 46.36 |
| Kellar | David | REG | First Officer ERJ | 2021-11-01 | 226 - TRN-Poor Perform/Conduct | 53 | 46.36 |
| Hackman | Joshua | TRN | First Officer ERJ | 2021-11-02 | 217 - TRN-Failed Pre-Clearance | 22 | 46.36 |
| Ramler | Hayden | REG | First Officer ERJ | 2021-11-03 | 217 - TRN-Failed Pre-Clearance | 40 | 46.36 |
| Head | Katie | REG | First Officer CRJ | 2021-11-05 | 210 - LOA Failure to Return | 37 | 56.58 |
| Stava | Connor | REG | First Officer ERJ | 2021-11-08 | 226 - TRN-Poor Perform/Conduct | 38 | 46.36 |
| Hwang | Sooyeon | REG | First Officer CRJ | 2021-11-08 | 227 - Unable/Emp Eligibility | 26 | 56.58 |
| Ballat | Allan | TRN | First Officer ERJ | 2021-11-09 | 217 - TRN-Failed Pre-Clearance | 24 | 46.36 |
| Will | Mychal | TRN | First Officer CRJ | 2021-11-10 | 226 - TRN-Poor Perform/Conduct | 33 | 46.36 |
| Ahmad | Zahid | TRN | First Officer CRJ | 2021-11-12 | 226 - TRN-Poor Perform/Conduct | 43 | 46.36 |
| Binkel | Tomer | REG | First Officer ERJ | 2021-11-15 | 226 - TRN-Poor Perform/Conduct | 45 | 46.36 |
| Shumate | Marquet | TRN | First Officer ERJ | 2021-11-17 | 226 - TRN-Poor Perform/Conduct | 31 | 46.36 |
| Greene | Douglas | REG | First Officer CRJ | 2021-11-17 | 226 - TRN-Poor Perform/Conduct | 53 | 46.36 |
| Carroll | Kevin | REG | First Officer ERJ | 2021-11-17 | 226 - TRN-Poor Perform/Conduct | 31 | 46.36 |
| Oubah | Mohamed | REG | First Officer CRJ | 2021-11-18 | 226 - TRN-Poor Perform/Conduct | 33 | 46.36 |
| Carter | Zachary | TRN | First Officer CRJ | 2021-11-18 | 226 - TRN-Poor Perform/Conduct | 25 | 46.36 |
| Tanwir | Fahad | REG | First Officer ERJ | 2021-11-19 | 226 - TRN-Poor Perform/Conduct | 26 | 46.36 |
| Garcia | Harold | REG | First Officer CRJ | 2021-11-22 | 226 - TRN-Poor Perform/Conduct | 50 | 46.36 |
| Luft | Jeffrey | TRN | First Officer CRJ | 2021-11-22 | 217 - TRN-Failed Pre-Clearance | 31 | 46.36 |
| Blanco | Juan | TRN | First Officer CRJ | 2021-11-22 | 226 - TRN-Poor Perform/Conduct | 49 | 46.36 |
| Cooper | Matthew | REG | First Officer ERJ | 2021-11-23 | 226 - TRN-Poor Perform/Conduct | 44 | 46.36 |
| Ashment | Logan | REG | First Officer ERJ | 2021-11-24 | 217 - TRN-Failed Pre-Clearance | 25 | 51.47 |
| Grunenwald | Matthew | REG | First Officer ERJ | 2021-11-24 | 226 - TRN-Poor Perform/Conduct | 51 | 46.36 |
| Campbell | Brendan | REG | First Officer ERJ | 2021-11-24 | 226 - TRN-Poor Perform/Conduct | 29 | 46.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ali | Ahmed | REG | First Officer CRJ | 2021-11-24 | 226 - TRN-Poor Perform/Conduct | 42 | 46.36 |
| Elliott | Jason | TRN | First Officer ERJ | 2021-11-29 | 217 - TRN-Failed Pre-Clearance | 37 | 46.36 |
| Briggs | Daniel | REG | First Officer CRJ | 2021-11-30 | 217 - TRN-Failed Pre-Clearance | 32 | 46.36 |
| Olson | David | REG | Captain CRJ | 2021-12-01 | 110 - Failed to Improve Perf | 47 | 106.55 |
| Moncaleano | Antony | TRN | First Officer ERJ | 2021-12-03 | 226 - TRN-Poor Perform/Conduct | 23 | 46.36 |
| Davis | Damion | REG | First Officer ERJ | 2021-12-04 | 226 - TRN-Poor Perform/Conduct | 54 | 46.36 |
| Jones | Jeffrey | REG | Captain ERJ | 2021-12-06 | 218 - Unable/Essential Function | 61 | 126.39 |
| Morton | Sean | TRN | First Officer CRJ | 2021-12-06 | 226 - TRN-Poor Perform/Conduct | 41 | 46.36 |
| Garin | Brandon | REG | First Officer ERJ | 2021-12-06 | 226 - TRN-Poor Perform/Conduct | 25 | 46.36 |
| Zhang | Dawei | TRN | First Officer CRJ | 2021-12-09 | 226 - TRN-Poor Perform/Conduct | 38 | 46.36 |
| Portell | Michael | REG | First Officer ERJ | 2021-12-13 | 226 - TRN-Poor Perform/Conduct | 54 | 46.36 |
| Rucinski | Stephen | REG | First Officer CRJ | 2021-12-17 | 226 - TRN-Poor Perform/Conduct | 35 | 46.36 |
| Mott | Laura | REG | First Officer ERJ | 2021-12-17 | 226 - TRN-Poor Perform/Conduct | 38 | 46.36 |
| Wooden | Joshua | TRN | First Officer ERJ | 2021-12-17 | 226 - TRN-Poor Perform/Conduct | 33 | 46.36 |
| Lee | Kwangjin | REG | First Officer ERJ | 2021-12-20 | 226 - TRN-Poor Perform/Conduct | 32 | 46.36 |
| Goodell | David | TRN | First Officer ERJ | 2021-12-22 | 226 - TRN-Poor Perform/Conduct | 57 | 46.36 |
| Job | Roger | TRN | First Officer CRJ | 2021-12-22 | 226 - TRN-Poor Perform/Conduct | 52 | 46.36 |
| Teng | Hsiao Hsiang | REG | First Officer ERJ | 2021-12-23 | 226 - TRN-Poor Perform/Conduct | 32 | 46.36 |
| Johnston | Jordan | REG | First Officer ERJ | 2021-12-27 | 226 - TRN-Poor Perform/Conduct | 32 | 46.36 |
| Valley | Danielle | REG | First Officer CRJ | 2021-12-29 | 226 - TRN-Poor Perform/Conduct | 26 | 46.36 |
| Alshamrani | Abdulhadi | TRN | First Officer CRJ | 2021-12-29 | 226 - TRN-Poor Perform/Conduct | 30 | 46.36 |
| Manser | Daric | REG | First Officer ERJ | 2021-12-29 | 226 - TRN-Poor Perform/Conduct | 55 | 46.36 |
| Ilyas | Tamoor | REG | First Officer ERJ | 2021-12-30 | 226 - TRN-Poor Perform/Conduct | 31 | 46.36 |
| Okamoto | Hiroya | REG | First Officer CRJ | 2022-01-03 | 226 - TRN-Poor Perform/Conduct | 41 | 46.36 |
| Nemec | Nathan | TRN | First Officer CRJ | 2022-01-04 | 226 - TRN-Poor Perform/Conduct | 41 | 46.36 |
| Fambrough | Francesca | REG | First Officer CRJ | 2022-01-06 | 226 - TRN-Poor Perform/Conduct | 45 | 46.36 |
| Starnes | William | REG | First Officer CRJ | 2022-01-06 | 226 - TRN-Poor Perform/Conduct | 58 | 46.36 |